# Exhibit D

## **Yatsen Share Prices from 2021 through 2023**

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 11/19/2020 | $17.51 | $20.80 | $16.00 | $18.40 | $18.40 | 35762500 |
| 11/20/2020 | $20.10 | $21.00 | $19.11 | $20.03 | $20.03 | 16980300 |
| 11/23/2020 | $20.88 | $20.88 | $18.24 | $18.24 | $18.24 | 6591300 |
| 11/24/2020 | $18.44 | $18.74 | $16.98 | $17.15 | $17.15 | 5373500 |
| 11/25/2020 | $17.21 | $17.70 | $16.86 | $16.86 | $16.86 | 3044100 |
| 11/27/2020 | $17.20 | $18.61 | $17.02 | $17.58 | $17.58 | 2474600 |
| 11/30/2020 | $17.96 | $19.45 | $16.50 | $16.71 | $16.71 | 4172200 |
| 12/1/2020 | $17.01 | $17.25 | $16.51 | $16.78 | $16.78 | 2319900 |
| 12/2/2020 | $16.15 | $16.50 | $15.18 | $16.00 | $16.00 | 3839500 |
| 12/3/2020 | $16.11 | $16.50 | $15.60 | $15.83 | $15.83 | 3004700 |
| 12/4/2020 | $15.90 | $16.15 | $15.75 | $15.99 | $15.99 | 1941000 |
| 12/7/2020 | $16.02 | $16.02 | $15.17 | $15.56 | $15.56 | 4067600 |
| 12/8/2020 | $15.65 | $17.22 | $15.55 | $17.04 | $17.04 | 4974900 |
| 12/9/2020 | $17.28 | $18.30 | $17.06 | $17.90 | $17.90 | 7255300 |
| 12/10/2020 | $17.25 | $17.90 | $16.76 | $17.76 | $17.76 | 2121000 |
| 12/11/2020 | $17.65 | $17.65 | $15.93 | $16.40 | $16.40 | 2669400 |
| 12/14/2020 | $16.15 | $16.24 | $15.50 | $15.60 | $15.60 | 2425400 |
| 12/15/2020 | $15.81 | $16.00 | $15.50 | $15.72 | $15.72 | 1523800 |
| 12/16/2020 | $15.80 | $15.86 | $15.51 | $15.68 | $15.68 | 1086600 |
| 12/17/2020 | $15.71 | $16.44 | $15.70 | $15.92 | $15.92 | 2145600 |
| 12/18/2020 | $16.00 | $16.72 | $15.30 | $16.71 | $16.71 | 3539900 |
| 12/21/2020 | $16.20 | $17.10 | $16.07 | $17.07 | $17.07 | 2144000 |
| 12/22/2020 | $17.07 | $17.39 | $16.52 | $16.69 | $16.69 | 2337000 |
| 12/23/2020 | $16.69 | $17.11 | $16.31 | $16.99 | $16.99 | 2016600 |
| 12/24/2020 | $16.82 | $17.28 | $15.76 | $16.00 | $16.00 | 1790000 |
| 12/28/2020 | $16.07 | $16.40 | $15.60 | $15.61 | $15.61 | 1238400 |
| 12/29/2020 | $15.69 | $16.09 | $15.40 | $15.85 | $15.85 | 1596200 |
| 12/30/2020 | $16.11 | $16.61 | $15.84 | $16.26 | $16.26 | 2856500 |
| 12/31/2020 | $16.45 | $17.14 | $16.38 | $17.00 | $17.00 | 1879400 |
| 1/4/2021 | $17.00 | $17.00 | $16.00 | $16.63 | $16.63 | 3089200 |
| 1/5/2021 | $16.79 | $17.75 | $16.68 | $16.93 | $16.93 | 4139100 |
| 1/6/2021 | $17.14 | $18.49 | $17.14 | $17.89 | $17.89 | 3498500 |
| 1/7/2021 | $18.00 | $18.40 | $16.89 | $17.15 | $17.15 | 3079500 |
| 1/8/2021 | $17.15 | $18.48 | $16.69 | $18.11 | $18.11 | 2397900 |
| 1/11/2021 | $17.71 | $19.00 | $17.68 | $17.89 | $17.89 | 2741000 |
| 1/12/2021 | $18.00 | $19.42 | $17.73 | $19.17 | $19.17 | 2327200 |
| 1/13/2021 | $19.00 | $19.75 | $18.52 | $18.83 | $18.83 | 2770800 |
| 1/14/2021 | $18.99 | $21.66 | $18.99 | $21.35 | $21.35 | 3239000 |
| 1/15/2021 | $21.19 | $21.34 | $18.41 | $18.49 | $18.49 | 3965100 |
| 1/19/2021 | $19.53 | $20.73 | $19.25 | $20.00 | $20.00 | 2897600 |
| 1/20/2021 | $20.42 | $20.55 | $18.93 | $19.56 | $19.56 | 2184500 |
| 1/21/2021 | $19.25 | $19.50 | $18.61 | $18.75 | $18.75 | 1660600 |
| 1/22/2021 | $18.60 | $19.66 | $18.42 | $19.38 | $19.38 | 1827800 |

1

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 1/25/2021 | $19.80 | $21.38 | $19.74 | $20.97 | $20.97 | 3363200 |
| 1/26/2021 | $20.80 | $21.26 | $20.10 | $20.45 | $20.45 | 1306000 |
| 1/27/2021 | $20.00 | $20.25 | $18.86 | $19.21 | $19.21 | 1900500 |
| 1/28/2021 | $19.21 | $20.00 | $18.60 | $18.93 | $18.93 | 3833200 |
| 1/29/2021 | $18.97 | $19.95 | $18.85 | $19.19 | $19.19 | 1969300 |
| 2/1/2021 | $19.90 | $19.95 | $18.59 | $19.15 | $19.15 | 2016500 |
| 2/2/2021 | $19.10 | $19.85 | $18.75 | $18.93 | $18.93 | 2564400 |
| 2/3/2021 | $19.24 | $22.60 | $19.08 | $22.20 | $22.20 | 4224300 |
| 2/4/2021 | $22.43 | $22.59 | $21.02 | $21.36 | $21.36 | 2464900 |
| 2/5/2021 | $21.75 | $25.19 | $21.75 | $24.55 | $24.55 | 5446400 |
| 2/8/2021 | $24.84 | $25.44 | $22.66 | $23.20 | $23.20 | 2901400 |
| 2/9/2021 | $23.70 | $25.28 | $23.66 | $23.87 | $23.87 | 1981500 |
| 2/10/2021 | $24.80 | $25.47 | $23.30 | $23.89 | $23.89 | 2135800 |
| 2/11/2021 | $23.89 | $24.90 | $23.11 | $23.54 | $23.54 | 1067600 |
| 2/12/2021 | $23.17 | $23.80 | $22.81 | $23.24 | $23.24 | 866200 |
| 2/16/2021 | $24.11 | $24.31 | $22.79 | $23.21 | $23.21 | 1633400 |
| 2/17/2021 | $23.43 | $23.45 | $22.05 | $22.65 | $22.65 | 2143600 |
| 2/18/2021 | $21.76 | $22.16 | $21.01 | $21.17 | $21.17 | 3567500 |
| 2/19/2021 | $21.50 | $22.80 | $21.42 | $21.72 | $21.72 | 2051500 |
| 2/22/2021 | $20.77 | $21.68 | $19.81 | $20.17 | $20.17 | 1854600 |
| 2/23/2021 | $19.05 | $19.45 | $17.71 | $19.24 | $19.24 | 2681400 |
| 2/24/2021 | $18.93 | $19.26 | $18.41 | $18.73 | $18.73 | 2110900 |
| 2/25/2021 | $19.23 | $19.23 | $17.64 | $18.10 | $18.10 | 1459700 |
| 2/26/2021 | $17.99 | $18.22 | $17.00 | $17.53 | $17.53 | 4164000 |
| 3/1/2021 | $18.44 | $19.29 | $18.30 | $18.69 | $18.69 | 1940900 |
| 3/2/2021 | $20.49 | $20.57 | $18.98 | $19.29 | $19.29 | 3067000 |
| 3/3/2021 | $19.25 | $19.43 | $18.26 | $18.40 | $18.40 | 1486000 |
| 3/4/2021 | $18.41 | $18.65 | $17.10 | $17.76 | $17.76 | 2327300 |
| 3/5/2021 | $17.94 | $18.17 | $17.00 | $17.80 | $17.80 | 4797000 |
| 3/8/2021 | $17.65 | $17.96 | $15.78 | $15.94 | $15.94 | 5501200 |
| 3/9/2021 | $16.31 | $17.38 | $16.31 | $17.21 | $17.21 | 4526900 |
| 3/10/2021 | $17.50 | $17.67 | $16.40 | $16.49 | $16.49 | 1984300 |
| 3/11/2021 | $16.04 | $16.64 | $15.26 | $16.45 | $16.45 | 8446000 |
| 3/12/2021 | $15.82 | $16.20 | $15.41 | $15.71 | $15.71 | 5680600 |
| 3/15/2021 | $15.75 | $15.85 | $13.81 | $13.93 | $13.93 | 10182100 |
| 3/16/2021 | $14.45 | $15.00 | $13.94 | $14.28 | $14.28 | 4944100 |
| 3/17/2021 | $13.97 | $15.19 | $13.90 | $14.95 | $14.95 | 3324300 |
| 3/18/2021 | $14.71 | $14.82 | $14.05 | $14.09 | $14.09 | 1893200 |
| 3/19/2021 | $14.18 | $14.40 | $13.89 | $14.20 | $14.20 | 2252000 |
| 3/22/2021 | $14.27 | $14.27 | $13.39 | $13.75 | $13.75 | 3468900 |
| 3/23/2021 | $13.44 | $13.58 | $12.96 | $13.18 | $13.18 | 1602200 |
| 3/24/2021 | $13.00 | $13.10 | $11.51 | $11.74 | $11.74 | 3956000 |
| 3/25/2021 | $10.88 | $12.70 | $10.86 | $12.19 | $12.19 | 4511500 |
| 3/26/2021 | $12.18 | $12.49 | $11.35 | $11.91 | $11.91 | 3072500 |
| 3/29/2021 | $12.00 | $12.05 | $11.21 | $11.29 | $11.29 | 1093300 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 3/30/2021 | $11.33 | $12.25 | $11.32 | $12.09 | $12.09 | 2461500 |
| 3/31/2021 | $12.33 | $12.51 | $12.00 | $12.35 | $12.35 | 1630100 |
| 4/1/2021 | $12.88 | $13.30 | $12.52 | $12.69 | $12.69 | 2155400 |
| 4/5/2021 | $12.89 | $12.89 | $11.31 | $11.52 | $11.52 | 3165100 |
| 4/6/2021 | $11.50 | $12.13 | $11.19 | $12.01 | $12.01 | 2066700 |
| 4/7/2021 | $11.77 | $11.77 | $10.57 | $10.76 | $10.76 | 3239600 |
| 4/8/2021 | $11.01 | $11.35 | $11.00 | $11.35 | $11.35 | 3857000 |
| 4/9/2021 | $11.08 | $11.41 | $10.92 | $11.31 | $11.31 | 1574900 |
| 4/12/2021 | $11.14 | $11.29 | $11.05 | $11.16 | $11.16 | 1968500 |
| 4/13/2021 | $11.06 | $11.58 | $11.04 | $11.39 | $11.39 | 2440400 |
| 4/14/2021 | $11.42 | $11.47 | $11.02 | $11.16 | $11.16 | 2164500 |
| 4/15/2021 | $11.13 | $11.15 | $10.05 | $10.28 | $10.28 | 2266000 |
| 4/16/2021 | $10.25 | $10.27 | $9.59 | $9.75 | $9.75 | 2318300 |
| 4/19/2021 | $9.74 | $10.19 | $9.63 | $10.04 | $10.04 | 2261500 |
| 4/20/2021 | $10.00 | $10.09 | $9.80 | $9.80 | $9.80 | 2609900 |
| 4/21/2021 | $9.96 | $11.50 | $9.79 | $10.97 | $10.97 | 5364700 |
| 4/22/2021 | $11.12 | $13.33 | $10.94 | $11.45 | $11.45 | 10286100 |
| 4/23/2021 | $11.80 | $12.35 | $11.23 | $11.70 | $11.70 | 3790000 |
| 4/26/2021 | $11.71 | $11.97 | $11.27 | $11.87 | $11.87 | 1672900 |
| 4/27/2021 | $11.99 | $12.52 | $11.60 | $12.11 | $12.11 | 1794600 |
| 4/28/2021 | $12.11 | $12.13 | $10.84 | $10.98 | $10.98 | 5586400 |
| 4/29/2021 | $11.03 | $11.20 | $10.11 | $10.23 | $10.23 | 4582200 |
| 4/30/2021 | $10.03 | $10.63 | $9.90 | $10.42 | $10.42 | 3691600 |
| 5/3/2021 | $10.40 | $10.57 | $10.06 | $10.33 | $10.33 | 1528600 |
| 5/4/2021 | $10.16 | $10.31 | $9.86 | $10.28 | $10.28 | 1855100 |
| 5/5/2021 | $10.28 | $10.39 | $9.89 | $9.98 | $9.98 | 1886500 |
| 5/6/2021 | $9.90 | $9.98 | $9.44 | $9.78 | $9.78 | 1752800 |
| 5/7/2021 | $9.67 | $9.94 | $9.44 | $9.45 | $9.45 | 2429900 |
| 5/10/2021 | $9.42 | $9.42 | $8.70 | $9.02 | $9.02 | 3070400 |
| 5/11/2021 | $8.80 | $9.98 | $8.70 | $9.60 | $9.60 | 2828600 |
| 5/12/2021 | $9.42 | $9.55 | $9.16 | $9.32 | $9.32 | 1539900 |
| 5/13/2021 | $9.27 | $9.32 | $8.56 | $8.87 | $8.87 | 2436500 |
| 5/14/2021 | $9.09 | $9.50 | $8.95 | $9.44 | $9.44 | 787900 |
| 5/17/2021 | $9.50 | $10.01 | $9.49 | $9.91 | $9.91 | 3110500 |
| 5/18/2021 | $10.15 | $10.19 | $9.64 | $9.82 | $9.82 | 3337600 |
| 5/19/2021 | $8.68 | $9.59 | $8.50 | $9.37 | $9.37 | 9267400 |
| 5/20/2021 | $9.27 | $9.66 | $9.07 | $9.32 | $9.32 | 5162900 |
| 5/21/2021 | $9.38 | $10.05 | $9.20 | $9.52 | $9.52 | 5293000 |
| 5/24/2021 | $9.63 | $9.98 | $9.56 | $9.81 | $9.81 | 2484100 |
| 5/25/2021 | $9.86 | $9.90 | $9.66 | $9.84 | $9.84 | 2344000 |
| 5/26/2021 | $9.96 | $10.32 | $9.84 | $10.18 | $10.18 | 2863300 |
| 5/27/2021 | $10.20 | $11.18 | $10.04 | $11.18 | $11.18 | 3187200 |
| 5/28/2021 | $11.06 | $11.46 | $11.02 | $11.35 | $11.35 | 3252100 |
| 6/1/2021 | $11.55 | $11.64 | $10.52 | $11.03 | $11.03 | 5262500 |
| 6/2/2021 | $11.01 | $11.50 | $10.67 | $11.01 | $11.01 | 3676800 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 6/3/2021 | $10.95 | $11.08 | $10.35 | $10.39 | $10.39 | 3696900 |
| 6/4/2021 | $10.57 | $10.90 | $10.46 | $10.68 | $10.68 | 1753500 |
| 6/7/2021 | $10.65 | $10.70 | $10.23 | $10.35 | $10.35 | 1836200 |
| 6/8/2021 | $10.33 | $10.51 | $10.26 | $10.35 | $10.35 | 3630600 |
| 6/9/2021 | $10.35 | $11.19 | $10.35 | $10.40 | $10.40 | 3397000 |
| 6/10/2021 | $10.53 | $10.61 | $9.95 | $9.95 | $9.95 | 2681900 |
| 6/11/2021 | $9.98 | $10.06 | $9.77 | $10.03 | $10.03 | 1774000 |
| 6/14/2021 | $10.29 | $11.05 | $10.10 | $10.48 | $10.48 | 2046000 |
| 6/15/2021 | $10.48 | $10.53 | $10.21 | $10.35 | $10.35 | 1752000 |
| 6/16/2021 | $10.21 | $10.58 | $10.21 | $10.37 | $10.37 | 1178700 |
| 6/17/2021 | $10.31 | $10.85 | $10.22 | $10.32 | $10.32 | 2395800 |
| 6/18/2021 | $10.34 | $10.48 | $10.13 | $10.18 | $10.18 | 4316600 |
| 6/21/2021 | $10.19 | $10.31 | $9.40 | $9.40 | $9.40 | 2422400 |
| 6/22/2021 | $9.41 | $9.48 | $8.72 | $9.16 | $9.16 | 1993000 |
| 6/23/2021 | $9.25 | $9.44 | $9.07 | $9.30 | $9.30 | 2017200 |
| 6/24/2021 | $9.30 | $9.77 | $9.15 | $9.70 | $9.70 | 3421400 |
| 6/25/2021 | $9.79 | $10.24 | $9.60 | $9.93 | $9.93 | 2806400 |
| 6/28/2021 | $10.11 | $10.15 | $9.74 | $9.90 | $9.90 | 899300 |
| 6/29/2021 | $9.83 | $9.96 | $9.36 | $9.39 | $9.39 | 1094500 |
| 6/30/2021 | $9.33 | $9.73 | $9.08 | $9.37 | $9.37 | 2353200 |
| 7/1/2021 | $9.23 | $9.32 | $8.77 | $8.88 | $8.88 | 2470800 |
| 7/2/2021 | $8.94 | $9.16 | $8.71 | $9.03 | $9.03 | 1979600 |
| 7/6/2021 | $8.80 | $9.03 | $8.60 | $8.64 | $8.64 | 2218700 |
| 7/7/2021 | $8.84 | $8.84 | $8.30 | $8.35 | $8.35 | 1545700 |
| 7/8/2021 | $8.10 | $8.67 | $7.92 | $8.66 | $8.66 | 2176700 |
| 7/9/2021 | $8.73 | $8.79 | $8.36 | $8.78 | $8.78 | 1820800 |
| 7/12/2021 | $8.78 | $8.98 | $8.47 | $8.72 | $8.72 | 1350500 |
| 7/13/2021 | $8.74 | $9.31 | $8.72 | $8.94 | $8.94 | 1194000 |
| 7/14/2021 | $8.92 | $8.92 | $8.00 | $8.14 | $8.14 | 1941900 |
| 7/15/2021 | $8.25 | $8.36 | $8.00 | $8.11 | $8.11 | 785500 |
| 7/16/2021 | $8.10 | $8.16 | $7.62 | $7.75 | $7.75 | 2162500 |
| 7/19/2021 | $7.62 | $7.62 | $7.13 | $7.22 | $7.22 | 2477300 |
| 7/20/2021 | $7.16 | $7.36 | $7.13 | $7.31 | $7.31 | 2204600 |
| 7/21/2021 | $7.37 | $7.60 | $7.21 | $7.46 | $7.46 | 1924900 |
| 7/22/2021 | $7.48 | $7.51 | $7.07 | $7.16 | $7.16 | 1819900 |
| 7/23/2021 | $6.42 | $6.42 | $5.98 | $6.21 | $6.21 | 8019400 |
| 7/26/2021 | $5.84 | $6.80 | $5.83 | $6.25 | $6.25 | 5737900 |
| 7/27/2021 | $6.00 | $6.37 | $6.00 | $6.21 | $6.21 | 3800700 |
| 7/28/2021 | $6.42 | $7.17 | $6.41 | $6.96 | $6.96 | 3933600 |
| 7/29/2021 | $7.05 | $7.25 | $6.72 | $6.74 | $6.74 | 2222200 |
| 7/30/2021 | $6.33 | $6.76 | $6.26 | $6.74 | $6.74 | 2445800 |
| 8/2/2021 | $6.76 | $7.08 | $6.60 | $7.05 | $7.05 | 862400 |
| 8/3/2021 | $6.92 | $7.01 | $6.77 | $6.81 | $6.81 | 943400 |
| 8/4/2021 | $6.84 | $7.04 | $6.66 | $6.78 | $6.78 | 2286800 |
| 8/5/2021 | $6.72 | $6.80 | $6.40 | $6.59 | $6.59 | 3161400 |

4

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 8/6/2021 | $6.66 | $6.85 | $6.52 | $6.79 | $6.79 | 1505100 |
| 8/9/2021 | $6.89 | $6.99 | $6.71 | $6.92 | $6.92 | 1639000 |
| 8/10/2021 | $7.06 | $7.08 | $6.68 | $6.74 | $6.74 | 1782600 |
| 8/11/2021 | $6.69 | $6.69 | $6.15 | $6.50 | $6.50 | 1360500 |
| 8/12/2021 | $6.41 | $6.45 | $6.25 | $6.34 | $6.34 | 921400 |
| 8/13/2021 | $6.29 | $6.33 | $6.12 | $6.19 | $6.19 | 1122500 |
| 8/16/2021 | $6.08 | $6.10 | $5.57 | $5.85 | $5.85 | 3005000 |
| 8/17/2021 | $5.71 | $5.76 | $5.58 | $5.72 | $5.72 | 1570400 |
| 8/18/2021 | $5.82 | $6.14 | $5.62 | $6.05 | $6.05 | 1345400 |
| 8/19/2021 | $5.96 | $6.02 | $5.44 | $5.50 | $5.50 | 2527900 |
| 8/20/2021 | $5.61 | $5.73 | $5.51 | $5.54 | $5.54 | 813200 |
| 8/23/2021 | $5.68 | $5.78 | $5.26 | $5.66 | $5.66 | 954800 |
| 8/24/2021 | $5.86 | $6.24 | $5.67 | $6.15 | $6.15 | 2275100 |
| 8/25/2021 | $6.01 | $6.10 | $5.77 | $5.84 | $5.84 | 1684000 |
| 8/26/2021 | $4.87 | $5.14 | $4.71 | $4.81 | $4.81 | 8540600 |
| 8/27/2021 | $4.83 | $4.89 | $4.67 | $4.71 | $4.71 | 2181300 |
| 8/30/2021 | $4.73 | $4.97 | $4.52 | $4.65 | $4.65 | 3623600 |
| 8/31/2021 | $4.72 | $5.32 | $4.72 | $5.07 | $5.07 | 6661000 |
| 9/1/2021 | $5.15 | $5.54 | $5.10 | $5.27 | $5.27 | 6173200 |
| 9/2/2021 | $5.34 | $5.64 | $5.20 | $5.56 | $5.56 | 3777600 |
| 9/3/2021 | $5.50 | $5.51 | $5.15 | $5.26 | $5.26 | 1842700 |
| 9/7/2021 | $5.35 | $5.62 | $5.27 | $5.56 | $5.56 | 3970300 |
| 9/8/2021 | $5.45 | $5.48 | $5.01 | $5.15 | $5.15 | 2309700 |
| 9/9/2021 | $5.01 | $5.26 | $4.92 | $5.09 | $5.09 | 1714600 |
| 9/10/2021 | $5.10 | $5.23 | $4.95 | $4.95 | $4.95 | 1452000 |
| 9/13/2021 | $4.88 | $4.89 | $4.66 | $4.68 | $4.68 | 1544300 |
| 9/14/2021 | $4.70 | $4.81 | $4.47 | $4.57 | $4.57 | 1679400 |
| 9/15/2021 | $4.57 | $4.57 | $4.42 | $4.52 | $4.52 | 949300 |
| 9/16/2021 | $4.47 | $4.51 | $4.38 | $4.44 | $4.44 | 900800 |
| 9/17/2021 | $4.57 | $4.80 | $4.42 | $4.72 | $4.72 | 2665800 |
| 9/20/2021 | $4.54 | $4.54 | $4.20 | $4.22 | $4.22 | 2760500 |
| 9/21/2021 | $4.31 | $4.44 | $4.20 | $4.26 | $4.26 | 2178600 |
| 9/22/2021 | $4.28 | $4.33 | $4.20 | $4.25 | $4.25 | 2084500 |
| 9/23/2021 | $4.30 | $4.30 | $4.12 | $4.21 | $4.21 | 1274100 |
| 9/24/2021 | $4.15 | $4.18 | $4.04 | $4.07 | $4.07 | 1021800 |
| 9/27/2021 | $4.10 | $4.11 | $3.99 | $4.04 | $4.04 | 2097400 |
| 9/28/2021 | $4.02 | $4.06 | $3.87 | $3.88 | $3.88 | 1365500 |
| 9/29/2021 | $3.90 | $3.94 | $3.70 | $3.72 | $3.72 | 2178700 |
| 9/30/2021 | $3.75 | $3.94 | $3.74 | $3.81 | $3.81 | 2915400 |
| 10/1/2021 | $3.85 | $3.87 | $3.66 | $3.66 | $3.66 | 3276000 |
| 10/4/2021 | $3.64 | $3.76 | $3.59 | $3.68 | $3.68 | 1871300 |
| 10/5/2021 | $3.70 | $3.80 | $3.67 | $3.75 | $3.75 | 2518400 |
| 10/6/2021 | $3.75 | $3.75 | $3.63 | $3.64 | $3.64 | 1212300 |
| 10/7/2021 | $3.74 | $4.23 | $3.72 | $4.10 | $4.10 | 6629600 |
| 10/8/2021 | $4.12 | $4.12 | $3.72 | $3.76 | $3.76 | 4311100 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 10/11/2021 | $3.81 | $4.01 | $3.67 | $3.91 | $3.91 | 9618500 |
| 10/12/2021 | $3.85 | $3.85 | $3.58 | $3.65 | $3.65 | 3450900 |
| 10/13/2021 | $3.66 | $3.71 | $3.59 | $3.65 | $3.65 | 14641300 |
| 10/14/2021 | $3.66 | $3.70 | $3.26 | $3.44 | $3.44 | 5452100 |
| 10/15/2021 | $3.45 | $3.49 | $3.30 | $3.34 | $3.34 | 3569000 |
| 10/18/2021 | $3.34 | $3.35 | $3.11 | $3.25 | $3.25 | 3024200 |
| 10/19/2021 | $3.25 | $3.38 | $3.10 | $3.28 | $3.28 | 6080300 |
| 10/20/2021 | $3.30 | $3.36 | $3.19 | $3.28 | $3.28 | 6187500 |
| 10/21/2021 | $3.29 | $3.42 | $3.27 | $3.32 | $3.32 | 3022700 |
| 10/22/2021 | $3.32 | $3.36 | $3.19 | $3.22 | $3.22 | 2382700 |
| 10/25/2021 | $3.23 | $3.26 | $3.06 | $3.15 | $3.15 | 2751000 |
| 10/26/2021 | $3.10 | $3.14 | $2.93 | $2.98 | $2.98 | 4802600 |
| 10/27/2021 | $2.90 | $3.09 | $2.87 | $2.96 | $2.96 | 4021500 |
| 10/28/2021 | $2.88 | $3.07 | $2.83 | $3.02 | $3.02 | 4744400 |
| 10/29/2021 | $3.00 | $3.00 | $2.78 | $2.80 | $2.80 | 5162700 |
| 11/1/2021 | $2.82 | $3.15 | $2.81 | $3.04 | $3.04 | 4773100 |
| 11/2/2021 | $3.00 | $3.16 | $2.91 | $3.09 | $3.09 | 4907400 |
| 11/3/2021 | $3.12 | $3.14 | $3.04 | $3.07 | $3.07 | 2771100 |
| 11/4/2021 | $3.11 | $3.11 | $2.84 | $2.85 | $2.85 | 3947000 |
| 11/5/2021 | $2.86 | $2.86 | $2.75 | $2.76 | $2.76 | 3061800 |
| 11/8/2021 | $2.81 | $3.03 | $2.76 | $2.98 | $2.98 | 2900400 |
| 11/9/2021 | $2.99 | $3.11 | $2.87 | $3.08 | $3.08 | 2798400 |
| 11/10/2021 | $3.08 | $3.09 | $2.87 | $2.90 | $2.90 | 3342700 |
| 11/11/2021 | $2.96 | $3.03 | $2.83 | $2.95 | $2.95 | 2665700 |
| 11/12/2021 | $2.95 | $3.15 | $2.91 | $3.10 | $3.10 | 3308800 |
| 11/15/2021 | $3.14 | $3.23 | $3.10 | $3.10 | $3.10 | 2581200 |
| 11/16/2021 | $3.12 | $3.33 | $3.09 | $3.29 | $3.29 | 4275800 |
| 11/17/2021 | $3.27 | $3.28 | $2.67 | $2.70 | $2.70 | 7131800 |
| 11/18/2021 | $2.81 | $3.50 | $2.72 | $2.99 | $2.99 | 14825900 |
| 11/19/2021 | $3.00 | $3.10 | $2.92 | $3.00 | $3.00 | 3264800 |
| 11/22/2021 | $3.01 | $3.13 | $2.98 | $3.07 | $3.07 | 2301900 |
| 11/23/2021 | $3.00 | $3.06 | $2.94 | $2.95 | $2.95 | 3521100 |
| 11/24/2021 | $3.03 | $3.06 | $2.92 | $3.06 | $3.06 | 2611000 |
| 11/26/2021 | $2.90 | $3.07 | $2.90 | $3.00 | $3.00 | 3607500 |
| 11/29/2021 | $3.04 | $3.04 | $2.78 | $2.86 | $2.86 | 3391500 |
| 11/30/2021 | $2.81 | $2.83 | $2.56 | $2.61 | $2.61 | 5137800 |
| 12/1/2021 | $2.64 | $2.66 | $2.38 | $2.39 | $2.39 | 3265200 |
| 12/2/2021 | $2.39 | $2.44 | $2.23 | $2.31 | $2.31 | 3342000 |
| 12/3/2021 | $2.26 | $2.28 | $2.06 | $2.24 | $2.24 | 3908300 |
| 12/6/2021 | $2.15 | $2.16 | $2.08 | $2.13 | $2.13 | 4356300 |
| 12/7/2021 | $2.21 | $2.27 | $2.17 | $2.22 | $2.22 | 2952800 |
| 12/8/2021 | $2.25 | $2.30 | $2.12 | $2.29 | $2.29 | 2830600 |
| 12/9/2021 | $2.26 | $2.31 | $2.12 | $2.14 | $2.14 | 1720000 |
| 12/10/2021 | $2.15 | $2.27 | $2.09 | $2.09 | $2.09 | 1427800 |
| 12/13/2021 | $2.10 | $2.18 | $2.00 | $2.04 | $2.04 | 2715600 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 12/14/2021 | $2.01 | $2.04 | $1.90 | $1.92 | $1.92 | 4081500 |
| 12/15/2021 | $1.95 | $2.00 | $1.84 | $1.99 | $1.99 | 1861200 |
| 12/16/2021 | $2.02 | $2.05 | $1.91 | $1.95 | $1.95 | 1785800 |
| 12/17/2021 | $1.90 | $1.97 | $1.85 | $1.93 | $1.93 | 2151500 |
| 12/20/2021 | $1.88 | $1.96 | $1.85 | $1.90 | $1.90 | 2324100 |
| 12/21/2021 | $1.89 | $1.98 | $1.89 | $1.96 | $1.96 | 3635200 |
| 12/22/2021 | $1.98 | $1.98 | $1.90 | $1.93 | $1.93 | 1328400 |
| 12/23/2021 | $1.95 | $1.95 | $1.87 | $1.89 | $1.89 | 3744900 |
| 12/27/2021 | $1.88 | $1.92 | $1.82 | $1.82 | $1.82 | 17278300 |
| 12/28/2021 | $1.81 | $1.99 | $1.80 | $1.96 | $1.96 | 5180200 |
| 12/29/2021 | $1.92 | $1.98 | $1.79 | $1.80 | $1.80 | 4926000 |
| 12/30/2021 | $1.83 | $2.04 | $1.80 | $2.03 | $2.03 | 5492900 |
| 12/31/2021 | $2.06 | $2.21 | $2.03 | $2.15 | $2.15 | 8107400 |
| 1/3/2022 | $2.16 | $2.18 | $2.00 | $2.13 | $2.13 | 3847300 |
| 1/4/2022 | $2.14 | $2.14 | $1.94 | $1.98 | $1.98 | 4457400 |
| 1/5/2022 | $1.94 | $2.09 | $1.82 | $1.83 | $1.83 | 3556100 |
| 1/6/2022 | $1.86 | $1.87 | $1.73 | $1.82 | $1.82 | 2245500 |
| 1/7/2022 | $1.72 | $1.93 | $1.72 | $1.90 | $1.90 | 4090700 |
| 1/10/2022 | $1.92 | $1.93 | $1.82 | $1.93 | $1.93 | 2370900 |
| 1/11/2022 | $1.92 | $1.97 | $1.86 | $1.87 | $1.87 | 2378500 |
| 1/12/2022 | $1.96 | $2.01 | $1.84 | $1.84 | $1.84 | 6587300 |
| 1/13/2022 | $1.84 | $1.85 | $1.73 | $1.73 | $1.73 | 7838400 |
| 1/14/2022 | $1.79 | $1.79 | $1.68 | $1.73 | $1.73 | 3295900 |
| 1/18/2022 | $1.71 | $1.77 | $1.60 | $1.63 | $1.63 | 3108600 |
| 1/19/2022 | $1.65 | $1.69 | $1.56 | $1.57 | $1.57 | 3604000 |
| 1/20/2022 | $1.63 | $1.67 | $1.54 | $1.55 | $1.55 | 6284300 |
| 1/21/2022 | $1.55 | $1.57 | $1.43 | $1.45 | $1.45 | 4513000 |
| 1/24/2022 | $1.40 | $1.45 | $1.32 | $1.45 | $1.45 | 4553800 |
| 1/25/2022 | $1.42 | $1.50 | $1.38 | $1.43 | $1.43 | 1769500 |
| 1/26/2022 | $1.44 | $1.46 | $1.33 | $1.35 | $1.35 | 1771000 |
| 1/27/2022 | $1.35 | $1.38 | $1.27 | $1.28 | $1.28 | 6003200 |
| 1/28/2022 | $1.27 | $1.38 | $1.22 | $1.33 | $1.33 | 6309300 |
| 1/31/2022 | $1.40 | $1.72 | $1.38 | $1.65 | $1.65 | 11975700 |
| 2/1/2022 | $1.65 | $1.72 | $1.52 | $1.69 | $1.69 | 3360200 |
| 2/2/2022 | $1.68 | $1.68 | $1.52 | $1.52 | $1.52 | 2045300 |
| 2/3/2022 | $1.51 | $1.65 | $1.48 | $1.48 | $1.48 | 1702800 |
| 2/4/2022 | $1.48 | $1.55 | $1.45 | $1.55 | $1.55 | 1638500 |
| 2/7/2022 | $1.55 | $1.65 | $1.46 | $1.51 | $1.51 | 5616800 |
| 2/8/2022 | $1.49 | $1.55 | $1.46 | $1.50 | $1.50 | 3817000 |
| 2/9/2022 | $1.58 | $1.63 | $1.58 | $1.62 | $1.62 | 2020500 |
| 2/10/2022 | $1.60 | $1.65 | $1.55 | $1.57 | $1.57 | 2029800 |
| 2/11/2022 | $1.54 | $1.59 | $1.48 | $1.51 | $1.51 | 1185400 |
| 2/14/2022 | $1.50 | $1.52 | $1.40 | $1.44 | $1.44 | 1709900 |
| 2/15/2022 | $1.50 | $1.55 | $1.47 | $1.52 | $1.52 | 1177400 |
| 2/16/2022 | $1.58 | $1.64 | $1.54 | $1.58 | $1.58 | 1977500 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 2/17/2022 | $1.55 | $1.62 | $1.50 | $1.50 | $1.50 | 1320900 |
| 2/18/2022 | $1.53 | $1.53 | $1.44 | $1.51 | $1.51 | 1522100 |
| 2/22/2022 | $1.45 | $1.46 | $1.36 | $1.39 | $1.39 | 2334200 |
| 2/23/2022 | $1.42 | $1.45 | $1.38 | $1.39 | $1.39 | 760100 |
| 2/24/2022 | $1.31 | $1.40 | $1.26 | $1.40 | $1.40 | 6499200 |
| 2/25/2022 | $1.42 | $1.42 | $1.32 | $1.38 | $1.38 | 782500 |
| 2/28/2022 | $1.38 | $1.40 | $1.34 | $1.36 | $1.36 | 2212900 |
| 3/1/2022 | $1.38 | $1.43 | $1.30 | $1.32 | $1.32 | 744900 |
| 3/2/2022 | $1.33 | $1.36 | $1.29 | $1.32 | $1.32 | 3413700 |
| 3/3/2022 | $1.35 | $1.35 | $1.29 | $1.31 | $1.31 | 1721400 |
| 3/4/2022 | $1.28 | $1.31 | $1.19 | $1.21 | $1.21 | 2796700 |
| 3/7/2022 | $1.18 | $1.21 | $1.08 | $1.12 | $1.12 | 6165700 |
| 3/8/2022 | $1.08 | $1.35 | $1.03 | $1.31 | $1.31 | 4792900 |
| 3/9/2022 | $1.30 | $1.32 | $1.17 | $1.24 | $1.24 | 4839100 |
| 3/10/2022 | $1.07 | $1.07 | $0.74 | $0.75 | $0.75 | 24105400 |
| 3/11/2022 | $0.80 | $0.83 | $0.67 | $0.68 | $0.68 | 19169900 |
| 3/14/2022 | $0.65 | $0.76 | $0.60 | $0.61 | $0.61 | 14791100 |
| 3/15/2022 | $0.63 | $0.69 | $0.62 | $0.64 | $0.64 | 7890800 |
| 3/16/2022 | $0.78 | $0.79 | $0.72 | $0.78 | $0.78 | 14273800 |
| 3/17/2022 | $0.72 | $0.83 | $0.71 | $0.79 | $0.79 | 3842100 |
| 3/18/2022 | $0.81 | $1.07 | $0.76 | $0.97 | $0.97 | 14589100 |
| 3/21/2022 | $1.00 | $1.00 | $0.82 | $0.83 | $0.83 | 6642300 |
| 3/22/2022 | $0.88 | $0.92 | $0.85 | $0.87 | $0.87 | 6294000 |
| 3/23/2022 | $0.90 | $0.99 | $0.87 | $0.91 | $0.91 | 5596100 |
| 3/24/2022 | $0.92 | $0.94 | $0.83 | $0.86 | $0.86 | 4666200 |
| 3/25/2022 | $0.84 | $0.84 | $0.74 | $0.74 | $0.74 | 6718700 |
| 3/28/2022 | $0.80 | $0.80 | $0.71 | $0.72 | $0.72 | 4131500 |
| 3/29/2022 | $0.75 | $0.77 | $0.71 | $0.72 | $0.72 | 6612100 |
| 3/30/2022 | $0.72 | $0.77 | $0.68 | $0.73 | $0.73 | 13581500 |
| 3/31/2022 | $0.72 | $0.74 | $0.66 | $0.69 | $0.69 | 10288800 |
| 4/1/2022 | $0.72 | $0.72 | $0.67 | $0.69 | $0.69 | 4911200 |
| 4/4/2022 | $0.72 | $0.90 | $0.71 | $0.84 | $0.84 | 16001500 |
| 4/5/2022 | $0.81 | $0.93 | $0.80 | $0.83 | $0.83 | 7716700 |
| 4/6/2022 | $0.82 | $0.85 | $0.80 | $0.83 | $0.83 | 2892100 |
| 4/7/2022 | $0.81 | $0.82 | $0.73 | $0.75 | $0.75 | 5963600 |
| 4/8/2022 | $0.74 | $0.79 | $0.74 | $0.75 | $0.75 | 1543200 |
| 4/11/2022 | $0.71 | $0.76 | $0.71 | $0.74 | $0.74 | 1147600 |
| 4/12/2022 | $0.75 | $0.76 | $0.69 | $0.70 | $0.70 | 2606800 |
| 4/13/2022 | $0.70 | $0.75 | $0.70 | $0.71 | $0.71 | 3336400 |
| 4/14/2022 | $0.71 | $0.72 | $0.68 | $0.69 | $0.69 | 3300700 |
| 4/18/2022 | $0.66 | $0.70 | $0.66 | $0.67 | $0.67 | 2128900 |
| 4/19/2022 | $0.67 | $0.70 | $0.66 | $0.67 | $0.67 | 2582200 |
| 4/20/2022 | $0.67 | $0.67 | $0.63 | $0.66 | $0.66 | 2396700 |
| 4/21/2022 | $0.65 | $0.69 | $0.61 | $0.61 | $0.61 | 4669800 |
| 4/22/2022 | $0.63 | $0.65 | $0.58 | $0.60 | $0.60 | 2493600 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 4/25/2022 | $0.59 | $0.64 | $0.58 | $0.62 | $0.62 | 1213400 |
| 4/26/2022 | $0.60 | $0.62 | $0.58 | $0.60 | $0.60 | 1690300 |
| 4/27/2022 | $0.60 | $0.63 | $0.58 | $0.59 | $0.59 | 3021100 |
| 4/28/2022 | $0.61 | $0.62 | $0.56 | $0.59 | $0.59 | 3950500 |
| 4/29/2022 | $0.64 | $0.67 | $0.61 | $0.62 | $0.62 | 2440800 |
| 5/2/2022 | $0.62 | $0.64 | $0.60 | $0.63 | $0.63 | 789700 |
| 5/3/2022 | $0.63 | $0.64 | $0.60 | $0.62 | $0.62 | 978100 |
| 5/4/2022 | $0.63 | $0.63 | $0.58 | $0.63 | $0.63 | 1547200 |
| 5/5/2022 | $0.60 | $0.62 | $0.58 | $0.59 | $0.59 | 1411300 |
| 5/6/2022 | $0.56 | $0.59 | $0.55 | $0.57 | $0.57 | 3272100 |
| 5/9/2022 | $0.60 | $0.60 | $0.53 | $0.54 | $0.54 | 1485400 |
| 5/10/2022 | $0.57 | $0.59 | $0.51 | $0.51 | $0.51 | 1396300 |
| 5/11/2022 | $0.52 | $0.53 | $0.50 | $0.50 | $0.50 | 2972200 |
| 5/12/2022 | $0.50 | $0.50 | $0.43 | $0.47 | $0.47 | 6145600 |
| 5/13/2022 | $0.48 | $0.51 | $0.47 | $0.47 | $0.47 | 4206600 |
| 5/16/2022 | $0.48 | $0.50 | $0.47 | $0.47 | $0.47 | 2235700 |
| 5/17/2022 | $0.49 | $0.50 | $0.44 | $0.44 | $0.44 | 3055500 |
| 5/18/2022 | $0.46 | $0.46 | $0.43 | $0.43 | $0.43 | 1494300 |
| 5/19/2022 | $0.45 | $0.46 | $0.44 | $0.44 | $0.44 | 1145700 |
| 5/20/2022 | $0.45 | $0.45 | $0.41 | $0.43 | $0.43 | 4686500 |
| 5/23/2022 | $0.45 | $0.45 | $0.42 | $0.44 | $0.44 | 1610200 |
| 5/24/2022 | $0.44 | $0.44 | $0.39 | $0.39 | $0.39 | 2369900 |
| 5/25/2022 | $0.39 | $0.42 | $0.39 | $0.40 | $0.40 | 1242400 |
| 5/26/2022 | $0.41 | $0.48 | $0.41 | $0.45 | $0.45 | 4534500 |
| 5/27/2022 | $0.45 | $0.50 | $0.43 | $0.49 | $0.49 | 2756400 |
| 5/31/2022 | $0.53 | $0.54 | $0.49 | $0.49 | $0.49 | 4509400 |
| 6/1/2022 | $0.50 | $0.52 | $0.50 | $0.50 | $0.50 | 1915600 |
| 6/2/2022 | $0.53 | $0.59 | $0.51 | $0.53 | $0.53 | 3330300 |
| 6/3/2022 | $0.54 | $0.59 | $0.49 | $0.57 | $0.57 | 15869100 |
| 6/6/2022 | $0.62 | $0.64 | $0.57 | $0.63 | $0.63 | 5624900 |
| 6/7/2022 | $0.61 | $0.64 | $0.61 | $0.63 | $0.63 | 2759900 |
| 6/8/2022 | $0.65 | $0.73 | $0.64 | $0.69 | $0.69 | 7498500 |
| 6/9/2022 | $0.69 | $0.75 | $0.67 | $0.72 | $0.72 | 5917000 |
| 6/10/2022 | $0.70 | $0.75 | $0.67 | $0.67 | $0.67 | 3323700 |
| 6/13/2022 | $0.65 | $0.67 | $0.62 | $0.67 | $0.67 | 2858200 |
| 6/14/2022 | $0.68 | $0.73 | $0.68 | $0.70 | $0.70 | 4803300 |
| 6/15/2022 | $0.70 | $0.76 | $0.70 | $0.73 | $0.73 | 5373100 |
| 6/16/2022 | $0.71 | $0.76 | $0.70 | $0.75 | $0.75 | 3337400 |
| 6/17/2022 | $0.77 | $0.79 | $0.75 | $0.78 | $0.78 | 11156900 |
| 6/21/2022 | $0.82 | $0.99 | $0.81 | $0.94 | $0.94 | 12434500 |
| 6/22/2022 | $0.94 | $1.04 | $0.92 | $0.97 | $0.97 | 8761200 |
| 6/23/2022 | $0.99 | $1.04 | $0.99 | $1.02 | $1.02 | 5046200 |
| 6/24/2022 | $1.05 | $1.15 | $1.03 | $1.10 | $1.10 | 6939900 |
| 6/27/2022 | $1.14 | $1.20 | $1.10 | $1.18 | $1.18 | 6808100 |
| 6/28/2022 | $1.23 | $1.46 | $1.22 | $1.25 | $1.25 | 19302800 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 6/29/2022 | $1.20 | $1.45 | $1.09 | $1.40 | $1.40 | 16335800 |
| 6/30/2022 | $1.44 | $1.61 | $1.44 | $1.55 | $1.55 | 22477900 |
| 7/1/2022 | $1.60 | $1.84 | $1.47 | $1.83 | $1.83 | 14124000 |
| 7/5/2022 | $1.79 | $2.03 | $1.74 | $2.00 | $2.00 | 19164700 |
| 7/6/2022 | $2.17 | $2.20 | $1.34 | $1.64 | $1.64 | 51517100 |
| 7/7/2022 | $1.46 | $1.78 | $1.40 | $1.76 | $1.76 | 18237400 |
| 7/8/2022 | $1.81 | $2.04 | $1.80 | $2.02 | $2.02 | 20409100 |
| 7/11/2022 | $2.00 | $2.07 | $1.78 | $2.04 | $2.04 | 13178600 |
| 7/12/2022 | $1.97 | $2.13 | $1.94 | $2.00 | $2.00 | 10445700 |
| 7/13/2022 | $1.90 | $1.93 | $1.42 | $1.46 | $1.46 | 28054200 |
| 7/14/2022 | $1.43 | $1.85 | $1.43 | $1.82 | $1.82 | 31204700 |
| 7/15/2022 | $1.74 | $1.87 | $1.59 | $1.80 | $1.80 | 18695700 |
| 7/18/2022 | $1.75 | $1.84 | $1.69 | $1.70 | $1.70 | 9159800 |
| 7/19/2022 | $1.69 | $1.82 | $1.65 | $1.72 | $1.72 | 11199700 |
| 7/20/2022 | $1.67 | $1.73 | $1.57 | $1.67 | $1.67 | 13087900 |
| 7/21/2022 | $1.66 | $1.71 | $1.53 | $1.54 | $1.54 | 8853800 |
| 7/22/2022 | $1.54 | $1.57 | $1.46 | $1.50 | $1.50 | 8350300 |
| 7/25/2022 | $1.53 | $1.53 | $1.28 | $1.36 | $1.36 | 9463600 |
| 7/26/2022 | $1.39 | $1.39 | $1.24 | $1.36 | $1.36 | 4004000 |
| 7/27/2022 | $1.34 | $1.37 | $1.31 | $1.34 | $1.34 | 1655900 |
| 7/28/2022 | $1.34 | $1.41 | $1.26 | $1.40 | $1.40 | 4669400 |
| 7/29/2022 | $1.38 | $1.38 | $1.31 | $1.33 | $1.33 | 2553400 |
| 8/1/2022 | $1.34 | $1.35 | $1.14 | $1.15 | $1.15 | 5204600 |
| 8/2/2022 | $1.16 | $1.25 | $1.14 | $1.20 | $1.20 | 2835300 |
| 8/3/2022 | $1.19 | $1.27 | $1.14 | $1.25 | $1.25 | 3188100 |
| 8/4/2022 | $1.30 | $1.39 | $1.29 | $1.32 | $1.32 | 2011900 |
| 8/5/2022 | $1.29 | $1.41 | $1.27 | $1.38 | $1.38 | 1696600 |
| 8/8/2022 | $1.33 | $1.35 | $1.15 | $1.16 | $1.16 | 3385100 |
| 8/9/2022 | $1.18 | $1.20 | $1.16 | $1.20 | $1.20 | 872300 |
| 8/10/2022 | $1.21 | $1.23 | $1.09 | $1.20 | $1.20 | 2190600 |
| 8/11/2022 | $1.18 | $1.33 | $1.18 | $1.21 | $1.21 | 2095000 |
| 8/12/2022 | $1.17 | $1.24 | $1.13 | $1.22 | $1.22 | 1929500 |
| 8/15/2022 | $1.20 | $1.25 | $1.16 | $1.25 | $1.25 | 636600 |
| 8/16/2022 | $1.22 | $1.24 | $1.19 | $1.20 | $1.20 | 743700 |
| 8/17/2022 | $1.17 | $1.19 | $1.08 | $1.09 | $1.09 | 1374300 |
| 8/18/2022 | $1.11 | $1.12 | $1.05 | $1.12 | $1.12 | 663100 |
| 8/19/2022 | $1.11 | $1.11 | $1.00 | $1.02 | $1.02 | 1197200 |
| 8/22/2022 | $1.00 | $1.04 | $1.00 | $1.04 | $1.04 | 401700 |
| 8/23/2022 | $1.04 | $1.08 | $1.02 | $1.05 | $1.05 | 639700 |
| 8/24/2022 | $1.04 | $1.14 | $1.03 | $1.07 | $1.07 | 874400 |
| 8/25/2022 | $1.19 | $1.30 | $0.93 | $1.21 | $1.21 | 11222000 |
| 8/26/2022 | $1.26 | $1.49 | $1.18 | $1.32 | $1.32 | 12919000 |
| 8/29/2022 | $1.29 | $1.32 | $1.18 | $1.30 | $1.30 | 2227700 |
| 8/30/2022 | $1.31 | $1.37 | $1.25 | $1.34 | $1.34 | 4918400 |
| 8/31/2022 | $1.28 | $1.31 | $1.17 | $1.18 | $1.18 | 2862100 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 9/1/2022 | $1.13 | $1.17 | $1.07 | $1.09 | $1.09 | 2097400 |
| 9/2/2022 | $1.07 | $1.10 | $1.02 | $1.03 | $1.03 | 811700 |
| 9/6/2022 | $1.07 | $1.12 | $1.03 | $1.08 | $1.08 | 767000 |
| 9/7/2022 | $1.07 | $1.10 | $1.04 | $1.08 | $1.08 | 1684200 |
| 9/8/2022 | $1.07 | $1.11 | $1.06 | $1.08 | $1.08 | 317500 |
| 9/9/2022 | $1.11 | $1.18 | $1.11 | $1.18 | $1.18 | 986800 |
| 9/12/2022 | $1.14 | $1.20 | $1.14 | $1.19 | $1.19 | 1474700 |
| 9/13/2022 | $1.16 | $1.21 | $1.11 | $1.13 | $1.13 | 2017300 |
| 9/14/2022 | $1.13 | $1.13 | $1.08 | $1.10 | $1.10 | 1282000 |
| 9/15/2022 | $1.10 | $1.23 | $1.06 | $1.17 | $1.17 | 1689000 |
| 9/16/2022 | $1.13 | $1.18 | $1.10 | $1.17 | $1.17 | 1452400 |
| 9/19/2022 | $1.12 | $1.25 | $1.12 | $1.20 | $1.20 | 1671000 |
| 9/20/2022 | $1.21 | $1.22 | $1.18 | $1.20 | $1.20 | 597300 |
| 9/21/2022 | $1.16 | $1.21 | $1.08 | $1.09 | $1.09 | 959400 |
| 9/22/2022 | $1.07 | $1.12 | $1.07 | $1.09 | $1.09 | 490300 |
| 9/23/2022 | $1.08 | $1.08 | $1.02 | $1.03 | $1.03 | 828700 |
| 9/26/2022 | $1.07 | $1.07 | $1.00 | $1.02 | $1.02 | 652700 |
| 9/27/2022 | $1.01 | $1.09 | $1.01 | $1.02 | $1.02 | 678300 |
| 9/28/2022 | $1.01 | $1.08 | $1.01 | $1.07 | $1.07 | 533400 |
| 9/29/2022 | $1.06 | $1.07 | $1.01 | $1.05 | $1.05 | 644800 |
| 9/30/2022 | $1.04 | $1.09 | $1.03 | $1.09 | $1.09 | 657400 |
| 10/3/2022 | $1.10 | $1.18 | $1.05 | $1.16 | $1.16 | 1197000 |
| 10/4/2022 | $1.16 | $1.22 | $1.16 | $1.21 | $1.21 | 594400 |
| 10/5/2022 | $1.17 | $1.26 | $1.14 | $1.20 | $1.20 | 736400 |
| 10/6/2022 | $1.20 | $1.23 | $1.17 | $1.20 | $1.20 | 372200 |
| 10/7/2022 | $1.18 | $1.18 | $1.05 | $1.07 | $1.07 | 869400 |
| 10/10/2022 | $1.06 | $1.09 | $1.05 | $1.06 | $1.06 | 237400 |
| 10/11/2022 | $1.05 | $1.06 | $0.97 | $1.01 | $1.01 | 682900 |
| 10/12/2022 | $1.03 | $1.07 | $0.99 | $1.06 | $1.06 | 618100 |
| 10/13/2022 | $1.04 | $1.10 | $1.02 | $1.10 | $1.10 | 790400 |
| 10/14/2022 | $1.09 | $1.13 | $1.05 | $1.06 | $1.06 | 1162200 |
| 10/17/2022 | $1.06 | $1.16 | $1.06 | $1.15 | $1.15 | 621500 |
| 10/18/2022 | $1.18 | $1.22 | $1.15 | $1.17 | $1.17 | 1790000 |
| 10/19/2022 | $1.12 | $1.23 | $1.12 | $1.21 | $1.21 | 1698700 |
| 10/20/2022 | $1.20 | $1.23 | $1.10 | $1.10 | $1.10 | 464100 |
| 10/21/2022 | $1.11 | $1.12 | $1.07 | $1.08 | $1.08 | 430900 |
| 10/24/2022 | $1.00 | $1.06 | $0.97 | $1.06 | $1.06 | 1301900 |
| 10/25/2022 | $1.05 | $1.08 | $1.02 | $1.04 | $1.04 | 748000 |
| 10/26/2022 | $1.03 | $1.15 | $1.02 | $1.08 | $1.08 | 659100 |
| 10/27/2022 | $1.05 | $1.17 | $1.05 | $1.13 | $1.13 | 608900 |
| 10/28/2022 | $1.07 | $1.14 | $1.06 | $1.09 | $1.09 | 251500 |
| 10/31/2022 | $1.07 | $1.16 | $1.07 | $1.13 | $1.13 | 351700 |
| 11/1/2022 | $1.18 | $1.18 | $1.15 | $1.15 | $1.15 | 504500 |
| 11/2/2022 | $1.14 | $1.20 | $1.10 | $1.13 | $1.13 | 547400 |
| 11/3/2022 | $1.14 | $1.17 | $1.10 | $1.11 | $1.11 | 376600 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 11/4/2022 | $1.20 | $1.22 | $1.13 | $1.19 | $1.19 | 886000 |
| 11/7/2022 | $1.20 | $1.21 | $1.14 | $1.19 | $1.19 | 541500 |
| 11/8/2022 | $1.18 | $1.18 | $1.03 | $1.07 | $1.07 | 1243300 |
| 11/9/2022 | $1.05 | $1.08 | $1.04 | $1.06 | $1.06 | 542200 |
| 11/10/2022 | $1.11 | $1.11 | $1.06 | $1.08 | $1.08 | 679000 |
| 11/11/2022 | $1.12 | $1.15 | $1.10 | $1.13 | $1.13 | 570500 |
| 11/14/2022 | $1.12 | $1.18 | $1.12 | $1.17 | $1.17 | 546200 |
| 11/15/2022 | $1.20 | $1.36 | $1.12 | $1.35 | $1.35 | 3156900 |
| 11/16/2022 | $1.32 | $1.33 | $1.21 | $1.22 | $1.22 | 876800 |
| 11/17/2022 | $1.15 | $1.23 | $1.15 | $1.19 | $1.19 | 903500 |
| 11/18/2022 | $1.17 | $1.21 | $1.16 | $1.19 | $1.19 | 304700 |
| 11/21/2022 | $1.16 | $1.18 | $1.11 | $1.16 | $1.16 | 746000 |
| 11/22/2022 | $1.19 | $1.19 | $1.06 | $1.08 | $1.08 | 1256400 |
| 11/23/2022 | $1.09 | $1.17 | $1.01 | $1.14 | $1.14 | 953900 |
| 11/25/2022 | $1.09 | $1.20 | $1.09 | $1.20 | $1.20 | 670800 |
| 11/28/2022 | $1.16 | $1.22 | $1.14 | $1.16 | $1.16 | 757900 |
| 11/29/2022 | $1.20 | $1.25 | $1.18 | $1.20 | $1.20 | 1269500 |
| 11/30/2022 | $1.23 | $1.26 | $1.10 | $1.22 | $1.22 | 6171200 |
| 12/1/2022 | $1.22 | $1.27 | $1.17 | $1.23 | $1.23 | 2550800 |
| 12/2/2022 | $1.18 | $1.38 | $1.18 | $1.27 | $1.27 | 4276900 |
| 12/5/2022 | $1.35 | $1.35 | $1.18 | $1.18 | $1.18 | 3913300 |
| 12/6/2022 | $1.20 | $1.24 | $1.15 | $1.18 | $1.18 | 2700900 |
| 12/7/2022 | $1.16 | $1.20 | $1.12 | $1.20 | $1.20 | 1726500 |
| 12/8/2022 | $1.25 | $1.35 | $1.10 | $1.31 | $1.31 | 5315700 |
| 12/9/2022 | $1.30 | $1.37 | $1.23 | $1.27 | $1.27 | 1949500 |
| 12/12/2022 | $1.23 | $1.27 | $1.19 | $1.26 | $1.26 | 1054400 |
| 12/13/2022 | $1.30 | $1.42 | $1.25 | $1.42 | $1.42 | 3019200 |
| 12/14/2022 | $1.40 | $1.47 | $1.36 | $1.44 | $1.44 | 1442400 |
| 12/15/2022 | $1.41 | $1.42 | $1.30 | $1.30 | $1.30 | 904800 |
| 12/16/2022 | $1.31 | $1.38 | $1.28 | $1.34 | $1.34 | 3236800 |
| 12/19/2022 | $1.37 | $1.38 | $1.26 | $1.28 | $1.28 | 1009700 |
| 12/20/2022 | $1.28 | $1.50 | $1.28 | $1.48 | $1.48 | 2729800 |
| 12/21/2022 | $1.48 | $1.65 | $1.44 | $1.60 | $1.60 | 1863900 |
| 12/22/2022 | $1.63 | $1.68 | $1.45 | $1.50 | $1.50 | 1835800 |
| 12/23/2022 | $1.49 | $1.55 | $1.45 | $1.47 | $1.47 | 585600 |
| 12/27/2022 | $1.52 | $1.52 | $1.35 | $1.36 | $1.36 | 1639300 |
| 12/28/2022 | $1.40 | $1.41 | $1.27 | $1.29 | $1.29 | 2586400 |
| 12/29/2022 | $1.28 | $1.40 | $1.20 | $1.37 | $1.37 | 2205400 |
| 12/30/2022 | $1.27 | $1.46 | $1.25 | $1.46 | $1.46 | 1227700 |
| 1/3/2023 | $1.49 | $1.56 | $1.43 | $1.52 | $1.52 | 1146700 |
| 1/4/2023 | $1.57 | $1.68 | $1.52 | $1.67 | $1.67 | 1586700 |
| 1/5/2023 | $1.61 | $1.70 | $1.57 | $1.68 | $1.68 | 1470000 |
| 1/6/2023 | $1.69 | $1.81 | $1.63 | $1.78 | $1.78 | 1700800 |
| 1/9/2023 | $1.80 | $1.82 | $1.55 | $1.58 | $1.58 | 4475700 |
| 1/10/2023 | $1.58 | $1.67 | $1.58 | $1.61 | $1.61 | 1246500 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 1/11/2023 | $1.58 | $1.62 | $1.51 | $1.58 | $1.58 | 1908200 |
| 1/12/2023 | $1.59 | $1.63 | $1.55 | $1.60 | $1.60 | 2067500 |
| 1/13/2023 | $1.62 | $1.74 | $1.60 | $1.69 | $1.69 | 5325500 |
| 1/17/2023 | $1.71 | $1.71 | $1.60 | $1.71 | $1.71 | 1416000 |
| 1/18/2023 | $1.68 | $1.72 | $1.54 | $1.55 | $1.55 | 2873300 |
| 1/19/2023 | $1.59 | $1.69 | $1.58 | $1.65 | $1.65 | 3660200 |
| 1/20/2023 | $1.67 | $1.74 | $1.62 | $1.70 | $1.70 | 2170500 |
| 1/23/2023 | $1.73 | $1.73 | $1.63 | $1.73 | $1.73 | 849200 |
| 1/24/2023 | $1.75 | $1.75 | $1.66 | $1.68 | $1.68 | 522600 |
| 1/25/2023 | $1.67 | $1.70 | $1.62 | $1.64 | $1.64 | 1018300 |
| 1/26/2023 | $1.70 | $1.73 | $1.62 | $1.65 | $1.65 | 1414200 |
| 1/27/2023 | $1.65 | $1.69 | $1.60 | $1.63 | $1.63 | 1657900 |
| 1/30/2023 | $1.60 | $1.65 | $1.56 | $1.63 | $1.63 | 1354800 |
| 1/31/2023 | $1.60 | $1.66 | $1.58 | $1.62 | $1.62 | 1482600 |
| 2/1/2023 | $1.63 | $1.66 | $1.57 | $1.62 | $1.62 | 1735300 |
| 2/2/2023 | $1.64 | $1.73 | $1.58 | $1.59 | $1.59 | 2648300 |
| 2/3/2023 | $1.56 | $1.57 | $1.46 | $1.49 | $1.49 | 4537900 |
| 2/6/2023 | $1.46 | $1.49 | $1.42 | $1.47 | $1.47 | 1284100 |
| 2/7/2023 | $1.52 | $1.52 | $1.38 | $1.44 | $1.44 | 1883900 |
| 2/8/2023 | $1.42 | $1.42 | $1.36 | $1.37 | $1.37 | 1080600 |
| 2/9/2023 | $1.39 | $1.43 | $1.34 | $1.35 | $1.35 | 1955700 |
| 2/10/2023 | $1.35 | $1.38 | $1.29 | $1.32 | $1.32 | 1616300 |
| 2/13/2023 | $1.29 | $1.36 | $1.24 | $1.28 | $1.28 | 1888500 |
| 2/14/2023 | $1.29 | $1.36 | $1.25 | $1.27 | $1.27 | 898600 |
| 2/15/2023 | $1.29 | $1.37 | $1.27 | $1.34 | $1.34 | 1330200 |
| 2/16/2023 | $1.31 | $1.36 | $1.26 | $1.33 | $1.33 | 827200 |
| 2/17/2023 | $1.33 | $1.34 | $1.29 | $1.30 | $1.30 | 417600 |
| 2/21/2023 | $1.30 | $1.39 | $1.28 | $1.28 | $1.28 | 3195700 |
| 2/22/2023 | $1.30 | $1.43 | $1.30 | $1.37 | $1.37 | 1952700 |
| 2/23/2023 | $1.42 | $1.42 | $1.36 | $1.40 | $1.40 | 667200 |
| 2/24/2023 | $1.37 | $1.38 | $1.29 | $1.31 | $1.31 | 1517700 |
| 2/27/2023 | $1.38 | $1.43 | $1.28 | $1.38 | $1.38 | 2670300 |
| 2/28/2023 | $1.41 | $1.50 | $1.41 | $1.42 | $1.42 | 1314000 |
| 3/1/2023 | $1.50 | $1.52 | $1.42 | $1.43 | $1.43 | 1852400 |
| 3/2/2023 | $1.43 | $1.58 | $1.43 | $1.55 | $1.55 | 2037900 |
| 3/3/2023 | $1.61 | $1.61 | $1.53 | $1.57 | $1.57 | 1505900 |
| 3/6/2023 | $1.56 | $1.59 | $1.50 | $1.50 | $1.50 | 1752000 |
| 3/7/2023 | $1.50 | $1.61 | $1.46 | $1.56 | $1.56 | 2603300 |
| 3/8/2023 | $1.55 | $1.58 | $1.32 | $1.45 | $1.45 | 3985400 |
| 3/9/2023 | $1.45 | $1.56 | $1.39 | $1.51 | $1.51 | 2438400 |
| 3/10/2023 | $1.51 | $1.55 | $1.43 | $1.54 | $1.54 | 2257100 |
| 3/13/2023 | $1.53 | $1.55 | $1.37 | $1.42 | $1.42 | 3579500 |
| 3/14/2023 | $1.47 | $1.48 | $1.39 | $1.43 | $1.43 | 1611800 |
| 3/15/2023 | $1.43 | $1.48 | $1.38 | $1.47 | $1.47 | 2382900 |
| 3/16/2023 | $1.46 | $1.51 | $1.41 | $1.48 | $1.48 | 1878500 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 3/17/2023 | $1.50 | $1.54 | $1.45 | $1.54 | $1.54 | 2255100 |
| 3/20/2023 | $1.49 | $1.50 | $1.40 | $1.41 | $1.41 | 1371100 |
| 3/21/2023 | $1.45 | $1.48 | $1.41 | $1.46 | $1.46 | 906600 |
| 3/22/2023 | $1.46 | $1.48 | $1.40 | $1.41 | $1.41 | 1229800 |
| 3/23/2023 | $1.42 | $1.45 | $1.41 | $1.42 | $1.42 | 900100 |
| 3/24/2023 | $1.41 | $1.50 | $1.41 | $1.50 | $1.50 | 1702800 |
| 3/27/2023 | $1.45 | $1.49 | $1.42 | $1.43 | $1.43 | 2496000 |
| 3/28/2023 | $1.46 | $1.48 | $1.40 | $1.45 | $1.45 | 1303900 |
| 3/29/2023 | $1.45 | $1.50 | $1.41 | $1.48 | $1.48 | 1269900 |
| 3/30/2023 | $1.47 | $1.54 | $1.46 | $1.52 | $1.52 | 1087900 |
| 3/31/2023 | $1.50 | $1.54 | $1.47 | $1.48 | $1.48 | 974100 |
| 4/3/2023 | $1.50 | $1.50 | $1.44 | $1.50 | $1.50 | 853600 |
| 4/4/2023 | $1.47 | $1.51 | $1.43 | $1.49 | $1.49 | 1499200 |
| 4/5/2023 | $1.47 | $1.48 | $1.38 | $1.42 | $1.42 | 1649900 |
| 4/6/2023 | $1.45 | $1.46 | $1.38 | $1.44 | $1.44 | 1296900 |
| 4/10/2023 | $1.40 | $1.45 | $1.36 | $1.38 | $1.38 | 1339100 |
| 4/11/2023 | $1.39 | $1.39 | $1.33 | $1.36 | $1.36 | 1065800 |
| 4/12/2023 | $1.36 | $1.37 | $1.25 | $1.28 | $1.28 | 1604500 |
| 4/13/2023 | $1.28 | $1.30 | $1.24 | $1.26 | $1.26 | 1048600 |
| 4/14/2023 | $1.26 | $1.31 | $1.22 | $1.26 | $1.26 | 1568000 |
| 4/17/2023 | $1.27 | $1.30 | $1.20 | $1.25 | $1.25 | 1422400 |
| 4/18/2023 | $1.25 | $1.26 | $1.17 | $1.22 | $1.22 | 1691200 |
| 4/19/2023 | $1.19 | $1.22 | $1.11 | $1.12 | $1.12 | 2640000 |
| 4/20/2023 | $1.12 | $1.14 | $1.06 | $1.08 | $1.08 | 4705100 |
| 4/21/2023 | $1.08 | $1.09 | $0.99 | $1.03 | $1.03 | 2732000 |
| 4/24/2023 | $1.04 | $1.05 | $0.98 | $1.00 | $1.00 | 1902500 |
| 4/25/2023 | $0.99 | $0.99 | $0.88 | $0.88 | $0.88 | 1941000 |
| 4/26/2023 | $0.92 | $0.95 | $0.85 | $0.86 | $0.86 | 1834200 |
| 4/27/2023 | $0.84 | $0.88 | $0.82 | $0.83 | $0.83 | 1407900 |
| 4/28/2023 | $0.89 | $1.05 | $0.88 | $1.01 | $1.01 | 2835300 |
| 5/1/2023 | $1.00 | $1.06 | $1.00 | $1.02 | $1.02 | 654400 |
| 5/2/2023 | $1.01 | $1.01 | $0.90 | $0.93 | $0.93 | 1265400 |
| 5/3/2023 | $0.93 | $1.01 | $0.90 | $0.96 | $0.96 | 1001000 |
| 5/4/2023 | $0.95 | $1.00 | $0.92 | $0.94 | $0.94 | 753800 |
| 5/5/2023 | $0.99 | $1.00 | $0.93 | $0.98 | $0.98 | 710100 |
| 5/8/2023 | $0.98 | $0.98 | $0.88 | $0.89 | $0.89 | 977200 |
| 5/9/2023 | $0.91 | $0.91 | $0.85 | $0.85 | $0.85 | 607800 |
| 5/10/2023 | $0.90 | $0.90 | $0.83 | $0.85 | $0.85 | 536900 |
| 5/11/2023 | $0.85 | $0.88 | $0.84 | $0.84 | $0.84 | 616700 |
| 5/12/2023 | $0.84 | $0.87 | $0.83 | $0.86 | $0.86 | 783600 |
| 5/15/2023 | $0.86 | $0.95 | $0.85 | $0.92 | $0.92 | 1027100 |
| 5/16/2023 | $0.98 | $0.99 | $0.86 | $0.87 | $0.87 | 1733300 |
| 5/17/2023 | $0.91 | $0.91 | $0.84 | $0.87 | $0.87 | 592300 |
| 5/18/2023 | $0.87 | $0.95 | $0.86 | $0.88 | $0.88 | 1699100 |
| 5/19/2023 | $0.88 | $0.92 | $0.86 | $0.89 | $0.89 | 829800 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 5/22/2023 | $0.89 | $0.97 | $0.89 | $0.95 | $0.95 | 1259100 |
| 5/23/2023 | $0.90 | $0.98 | $0.90 | $0.94 | $0.94 | 720100 |
| 5/24/2023 | $0.87 | $0.96 | $0.87 | $0.90 | $0.90 | 802200 |
| 5/25/2023 | $0.89 | $0.93 | $0.87 | $0.89 | $0.89 | 872500 |
| 5/26/2023 | $0.91 | $0.95 | $0.88 | $0.94 | $0.94 | 860600 |
| 5/30/2023 | $0.90 | $0.94 | $0.86 | $0.86 | $0.86 | 1265800 |
| 5/31/2023 | $0.88 | $0.92 | $0.87 | $0.89 | $0.89 | 914900 |
| 6/1/2023 | $0.88 | $0.99 | $0.88 | $0.96 | $0.96 | 1794200 |
| 6/2/2023 | $0.94 | $1.03 | $0.94 | $0.97 | $0.97 | 880900 |
| 6/5/2023 | $0.97 | $1.05 | $0.96 | $1.02 | $1.02 | 1135300 |
| 6/6/2023 | $1.03 | $1.08 | $1.00 | $1.07 | $1.07 | 1473400 |
| 6/7/2023 | $1.09 | $1.10 | $1.02 | $1.07 | $1.07 | 1478800 |
| 6/8/2023 | $1.04 | $1.09 | $1.01 | $1.02 | $1.02 | 1092000 |
| 6/9/2023 | $1.00 | $1.06 | $1.00 | $1.04 | $1.04 | 634500 |
| 6/12/2023 | $1.02 | $1.09 | $1.02 | $1.06 | $1.06 | 902300 |
| 6/13/2023 | $1.03 | $1.10 | $0.98 | $0.98 | $0.98 | 1425200 |
| 6/14/2023 | $1.00 | $1.04 | $0.98 | $0.98 | $0.98 | 960200 |
| 6/15/2023 | $0.99 | $1.02 | $0.96 | $1.01 | $1.01 | 999100 |
| 6/16/2023 | $1.00 | $1.05 | $1.00 | $1.00 | $1.00 | 5335800 |
| 6/20/2023 | $1.01 | $1.03 | $0.98 | $0.98 | $0.98 | 1197100 |
| 6/21/2023 | $0.98 | $1.03 | $0.98 | $1.00 | $1.00 | 755600 |
| 6/22/2023 | $0.99 | $1.02 | $0.99 | $1.01 | $1.01 | 744700 |
| 6/23/2023 | $1.01 | $1.01 | $0.98 | $0.99 | $0.99 | 689700 |
| 6/26/2023 | $0.98 | $1.03 | $0.98 | $1.01 | $1.01 | 858900 |
| 6/27/2023 | $1.03 | $1.05 | $1.00 | $1.01 | $1.01 | 975100 |
| 6/28/2023 | $1.01 | $1.03 | $1.00 | $1.02 | $1.02 | 970100 |
| 6/29/2023 | $1.02 | $1.03 | $0.99 | $1.01 | $1.01 | 568700 |
| 6/30/2023 | $1.01 | $1.03 | $1.00 | $1.01 | $1.01 | 565400 |
| 7/3/2023 | $1.01 | $1.03 | $0.99 | $0.99 | $0.99 | 576600 |
| 7/5/2023 | $0.96 | $1.01 | $0.96 | $0.96 | $0.96 | 722000 |
| 7/6/2023 | $0.96 | $1.00 | $0.91 | $0.98 | $0.98 | 1028600 |
| 7/7/2023 | $1.00 | $1.03 | $0.98 | $1.03 | $1.03 | 1232800 |
| 7/10/2023 | $1.02 | $1.08 | $1.01 | $1.04 | $1.04 | 948200 |
| 7/11/2023 | $1.07 | $1.08 | $1.04 | $1.07 | $1.07 | 982100 |
| 7/12/2023 | $1.09 | $1.23 | $1.08 | $1.20 | $1.20 | 2212200 |
| 7/13/2023 | $1.16 | $1.30 | $1.16 | $1.28 | $1.28 | 1288400 |
| 7/14/2023 | $1.29 | $1.33 | $1.22 | $1.27 | $1.27 | 1142000 |
| 7/17/2023 | $1.28 | $1.29 | $1.22 | $1.27 | $1.27 | 611700 |
| 7/18/2023 | $1.26 | $1.26 | $1.17 | $1.18 | $1.18 | 752700 |
| 7/19/2023 | $1.18 | $1.25 | $1.18 | $1.22 | $1.22 | 460400 |
| 7/20/2023 | $1.22 | $1.26 | $1.19 | $1.19 | $1.19 | 664700 |
| 7/21/2023 | $1.18 | $1.23 | $1.16 | $1.20 | $1.20 | 621900 |
| 7/24/2023 | $1.20 | $1.24 | $1.20 | $1.20 | $1.20 | 709100 |
| 7/25/2023 | $1.24 | $1.25 | $1.17 | $1.20 | $1.20 | 823400 |
| 7/26/2023 | $1.23 | $1.26 | $1.20 | $1.24 | $1.24 | 884200 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 7/27/2023 | $1.24 | $1.27 | $1.18 | $1.18 | $1.18 | 727900 |
| 7/28/2023 | $1.21 | $1.28 | $1.21 | $1.25 | $1.25 | 1068600 |
| 7/31/2023 | $1.25 | $1.27 | $1.22 | $1.23 | $1.23 | 803400 |
| 8/1/2023 | $1.21 | $1.22 | $1.17 | $1.17 | $1.17 | 585100 |
| 8/2/2023 | $1.15 | $1.18 | $1.11 | $1.18 | $1.18 | 863200 |
| 8/3/2023 | $1.14 | $1.26 | $1.11 | $1.19 | $1.19 | 1235600 |
| 8/4/2023 | $1.19 | $1.27 | $1.17 | $1.20 | $1.20 | 1054400 |
| 8/7/2023 | $1.19 | $1.21 | $1.14 | $1.17 | $1.17 | 700800 |
| 8/8/2023 | $1.13 | $1.15 | $1.12 | $1.15 | $1.15 | 541200 |
| 8/9/2023 | $1.15 | $1.15 | $1.09 | $1.10 | $1.10 | 1046300 |
| 8/10/2023 | $1.14 | $1.16 | $1.09 | $1.11 | $1.11 | 657600 |
| 8/11/2023 | $1.10 | $1.17 | $1.08 | $1.13 | $1.13 | 762400 |
| 8/14/2023 | $1.08 | $1.10 | $1.01 | $1.01 | $1.01 | 1086100 |
| 8/15/2023 | $1.02 | $1.04 | $0.99 | $1.01 | $1.01 | 589500 |
| 8/16/2023 | $1.00 | $1.05 | $1.00 | $1.01 | $1.01 | 807300 |
| 8/17/2023 | $1.03 | $1.04 | $1.01 | $1.01 | $1.01 | 639000 |
| 8/18/2023 | $1.01 | $1.03 | $1.00 | $1.00 | $1.00 | 557700 |
| 8/21/2023 | $1.00 | $1.01 | $0.95 | $0.98 | $0.98 | 2091800 |
| 8/22/2023 | $0.96 | $1.03 | $0.88 | $1.01 | $1.01 | 1346600 |
| 8/23/2023 | $1.01 | $1.06 | $1.00 | $1.00 | $1.00 | 898400 |
| 8/24/2023 | $1.03 | $1.03 | $0.96 | $0.96 | $0.96 | 699200 |
| 8/25/2023 | $0.96 | $1.03 | $0.96 | $1.02 | $1.02 | 821800 |
| 8/28/2023 | $1.04 | $1.07 | $1.01 | $1.03 | $1.03 | 650100 |
| 8/29/2023 | $1.03 | $1.06 | $1.01 | $1.02 | $1.02 | 956400 |
| 8/30/2023 | $1.01 | $1.07 | $1.01 | $1.02 | $1.02 | 1233800 |
| 8/31/2023 | $1.02 | $1.05 | $1.00 | $1.02 | $1.02 | 844600 |
| 9/1/2023 | $1.03 | $1.06 | $1.01 | $1.01 | $1.01 | 931600 |
| 9/5/2023 | $1.01 | $1.03 | $0.99 | $1.00 | $1.00 | 631600 |
| 9/6/2023 | $1.00 | $1.03 | $0.99 | $1.00 | $1.00 | 698500 |
| 9/7/2023 | $0.98 | $0.99 | $0.95 | $0.95 | $0.95 | 1087400 |
| 9/8/2023 | $0.95 | $0.95 | $0.91 | $0.91 | $0.91 | 607900 |
| 9/11/2023 | $0.92 | $1.03 | $0.92 | $0.99 | $0.99 | 993700 |
| 9/12/2023 | $0.97 | $1.03 | $0.97 | $1.00 | $1.00 | 884000 |
| 9/13/2023 | $1.01 | $1.03 | $0.96 | $0.96 | $0.96 | 1038000 |
| 9/14/2023 | $0.96 | $1.02 | $0.96 | $0.98 | $0.98 | 946900 |
| 9/15/2023 | $0.96 | $1.03 | $0.96 | $0.99 | $0.99 | 5766200 |
| 9/18/2023 | $0.98 | $1.01 | $0.93 | $1.00 | $1.00 | 1083000 |
| 9/19/2023 | $0.99 | $1.04 | $0.96 | $1.02 | $1.02 | 715400 |
| 9/20/2023 | $1.02 | $1.04 | $0.99 | $0.99 | $0.99 | 449900 |
| 9/21/2023 | $0.99 | $1.03 | $0.97 | $1.00 | $1.00 | 690300 |
| 9/22/2023 | $0.99 | $1.04 | $0.98 | $1.00 | $1.00 | 631900 |
| 9/25/2023 | $0.99 | $1.04 | $0.98 | $1.01 | $1.01 | 580000 |
| 9/26/2023 | $0.99 | $1.04 | $0.98 | $1.00 | $1.00 | 751000 |
| 9/27/2023 | $0.99 | $1.03 | $0.99 | $0.99 | $0.99 | 328800 |
| 9/28/2023 | $1.00 | $1.03 | $0.98 | $0.99 | $0.99 | 594700 |

| Date | Open | High | Low | Close | Adj. Close | Volume |
|---|---|---|---|---|---|---|
| 9/29/2023 | $0.99 | $1.02 | $0.99 | $1.00 | $1.00 | 226300 |
| 10/2/2023 | $0.98 | $1.06 | $0.98 | $1.04 | $1.04 | 520800 |
| 10/3/2023 | $1.01 | $1.04 | $0.97 | $0.97 | $0.97 | 406000 |
| 10/4/2023 | $0.97 | $0.99 | $0.97 | $0.98 | $0.98 | 139100 |
| 10/5/2023 | $0.97 | $0.99 | $0.96 | $0.97 | $0.97 | 176400 |
| 10/6/2023 | $0.96 | $0.98 | $0.95 | $0.97 | $0.97 | 701400 |
| 10/9/2023 | $0.96 | $1.02 | $0.96 | $0.98 | $0.98 | 361800 |
| 10/10/2023 | $0.98 | $1.02 | $0.98 | $1.01 | $1.01 | 291900 |
| 10/11/2023 | $1.01 | $1.08 | $1.01 | $1.07 | $1.07 | 585600 |
| 10/12/2023 | $1.07 | $1.07 | $0.99 | $1.03 | $1.03 | 848000 |
| 10/13/2023 | $1.01 | $1.04 | $1.01 | $1.02 | $1.02 | 388700 |
| 10/16/2023 | $1.02 | $1.04 | $1.00 | $1.00 | $1.00 | 269600 |
| 10/17/2023 | $1.00 | $1.03 | $0.98 | $0.98 | $0.98 | 338200 |
| 10/18/2023 | $0.98 | $1.01 | $0.96 | $0.98 | $0.98 | 623800 |
| 10/19/2023 | $0.97 | $0.98 | $0.95 | $0.95 | $0.95 | 216100 |
| 10/20/2023 | $0.95 | $0.96 | $0.93 | $0.93 | $0.93 | 293100 |
| 10/23/2023 | $0.95 | $1.01 | $0.92 | $0.98 | $0.98 | 940800 |
| 10/24/2023 | $0.95 | $1.00 | $0.95 | $0.95 | $0.95 | 251100 |
| 10/25/2023 | $0.93 | $0.97 | $0.93 | $0.95 | $0.95 | 371600 |
| 10/26/2023 | $0.94 | $0.99 | $0.94 | $0.97 | $0.97 | 304900 |
| 10/27/2023 | $0.94 | $0.97 | $0.92 | $0.92 | $0.92 | 195200 |
| 10/30/2023 | $0.94 | $0.96 | $0.92 | $0.94 | $0.94 | 348200 |
| 10/31/2023 | $0.93 | $0.94 | $0.82 | $0.82 | $0.82 | 2302700 |
| 11/1/2023 | $0.85 | $0.87 | $0.81 | $0.83 | $0.83 | 606600 |
| 11/2/2023 | $0.84 | $0.90 | $0.83 | $0.89 | $0.89 | 569800 |
| 11/3/2023 | $0.89 | $0.94 | $0.86 | $0.91 | $0.91 | 218700 |
| 11/6/2023 | $0.93 | $0.93 | $0.87 | $0.88 | $0.88 | 91200 |
| 11/7/2023 | $0.90 | $0.90 | $0.83 | $0.89 | $0.89 | 150400 |
| 11/8/2023 | $0.90 | $0.90 | $0.86 | $0.86 | $0.86 | 178000 |
| 11/9/2023 | $0.88 | $0.88 | $0.82 | $0.83 | $0.83 | 586100 |
| 11/10/2023 | $0.83 | $0.89 | $0.76 | $0.82 | $0.82 | 908900 |
| 11/13/2023 | $0.80 | $0.85 | $0.80 | $0.82 | $0.82 | 124400 |
| 11/14/2023 | $0.84 | $0.85 | $0.80 | $0.84 | $0.84 | 388400 |
| 11/15/2023 | $0.85 | $0.92 | $0.83 | $0.89 | $0.89 | 404200 |
| 11/16/2023 | $0.87 | $0.90 | $0.84 | $0.86 | $0.86 | 590400 |
| 11/17/2023 | $0.86 | $0.90 | $0.86 | $0.87 | $0.87 | 370700 |
| 11/20/2023 | $0.91 | $0.91 | $0.60 | $0.70 | $0.70 | 11218000 |
| 11/21/2023 | $0.71 | $0.79 | $0.67 | $0.79 | $0.79 | 5273000 |
| 11/22/2023 | $0.78 | $0.83 | $0.78 | $0.82 | $0.82 | 1276500 |
| 11/24/2023 | $0.80 | $0.88 | $0.72 | $0.83 | $0.83 | 919400 |